# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF LOUISIANA
## ALEXANDRIA DIVISION

| | | |
|---|---|---|
| In re:  Superior Investment Holding Company | § | Case No. 18-10849 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JOHN W. LUSTER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $9,192,827.80<br>*(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants:$470,854.06 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration:$114,274.89 | |

3) Total gross receipts of $     585,128.95     (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00     (see **Exhibit 2**), yielded net receipts of  $585,128.95 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $10,965,851.19 | $9,673,815.70 | $257,097.93 | $257,097.93 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 105,222.61 | 105,222.61 | 105,222.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 9,052.28 | 9,052.28 | 9,052.28 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 166,225.43 | 34,332.94 | 33,252.91 | 33,252.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 1,324,255.58 | 1,324,103.83 | 180,503.22 |
| **TOTAL DISBURSEMENTS** | $11,132,076.62 | $11,146,679.11 | $1,728,729.56 | $585,128.95 |

4) This case was originally filed under Chapter 7 on June 03, 2018. The case was pending for 27 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/09/2021          By: /s/JOHN W. LUSTER
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Auctioneer's buyer's premium per c/o #197 | 1180-000 | 18,000.00 |
| Payment of buyer's premium per c/o #197 | 1180-000 | -18,000.00 |
| 407, 409, 413, 415, 417, 419, and 421 Meadowview | 1110-000 | 202,000.00 |
| 2621 Village Lane Townhouse, Bossier, LA | 1110-000 | 4,500.00 |
| 124 West Austin Street, Jefferson, TX | 1110-000 | 50,000.00 |
| Superior Car Sales Inventory: 2007 Chevrolet | 1229-000 | 18,325.00 |
| Superior Car Sales Inventory: 2007 Chrysler PT | 1229-000 | 101,900.00 |
| 2009 Texas Bragg 22ft Car Hauler Trailer $4,000; | 1229-000 | 8,550.00 |
| 2010 Kubota L40 Tractor | 1229-000 | 9,600.00 |
| Crownline boat & trailer | 1129-000 | 24,500.00 |
| Notes Receivable: NST Hospitality, Sammy Tesla, | 1129-000 | 371.23 |
| Rent - 915 Old Arcadia Rd, Minden, LA | 1122-000 | 1,000.00 |
| Rent - 4925 Quiet Acres Rd, Shreveport, LA | 1122-000 | 1,475.00 |
| Rent - 421 Meadowview, Minden, LA | 1122-000 | 6,000.00 |
| Refund - AEP Acct #9681629870 | 1290-000 | 30.13 |
| Rent - 100 Angela Lane, Minden, LA | 1122-000 | 2,800.00 |
| Rent - 102 Angela Lane, Minden, LA | 1122-000 | 2,000.00 |
| Rent - 8955 Mansfield, Shreveport, LA | 1122-000 | 28,200.00 |
| Rent - 7596 Blanchard Latex Rd, Shvpt, LA | 1122-000 | 6,000.00 |
| Rent - 2920 Oliver Street, Bossier City, LA | 1122-000 | 4,800.00 |
| Rent - 2832 Lakeview Rd, Shreveport, LA | 1122-000 | 825.00 |
| Refund - Foremost Insurance Company | 1290-000 | 69.30 |
| Insurance Proceeds - 507 Chandler Street, | 1290-000 | 19,223.65 |
| Rent - 7292 Deer Trail, Shreveport, LA | 1122-000 | 975.00 |
| Refund of Remaining Retainer-James W Spivey, II | 1290-000 | 6,882.65 |
| Capital One Bank  - DIP Account | 1229-000 | 55,056.99 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Rent – 1428 Shreveport Rd, Minden, LA | | 1122-000 | 1,750.00 |
| Rent – 704 Homer Rd, Minden, LA | | 1122-000 | 1,750.00 |
| 2000 Homemade trailer | | 1229-000 | 525.00 |
| Rent – 1300 Elm Street, Minden, LA | | 1122-000 | 4,375.00 |
| Rent – 806 Homer Road, Minden, LA | | 1122-000 | 2,800.00 |
| Rent – 9679 Caddo Lake Rd, Mooringsport, LA | | 1122-000 | 850.00 |
| Rent – 257 Porterville Rd, Springhill, LA | | 1122-000 | 495.00 |
| Rent – 700 Main Street, Minden, LA | | 1122-000 | 1,500.00 |
| Litigation – Trustee vs Richard C Taylor and | | 1249-000 | 16,000.00 |
| **TOTAL GROSS RECEIPTS** | | | **$585,128.95** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | Adair Asset Management, LLC | 4110-000 | N/A | 10,540.88 | 0.00 | 0.00 |
| 2 -2 | Midwest Management | 4110-000 | N/A | 38,597.35 | 0.00 | 0.00 |
| 3 | City of Jefferson | 4110-000 | N/A | 17,056.96 | 0.00 | 0.00 |
| 4 -2 | Marion County | 4110-000 | N/A | 60,612.77 | 0.00 | 0.00 |
| 6 | Gibsland Bank and Trust | 4110-000 | N/A | 1,364,197.15 | 0.00 | 0.00 |
| 7 | Gibsland Bank and Trust | 4110-000 | N/A | 45,402.61 | 0.00 | 0.00 |
| 8S | Gibsland Bank and Trust | 4110-000 | 4,913,352.37 | 3,201,000.00 | 0.00 | 0.00 |
| 9 -2 | Richland State Bank | 4110-000 | 287,963.53 | 303,333.67 | 0.00 | 0.00 |
| 10 | Webster Services, Inc. | 4110-000 | 80,000.00 | 84,843.35 | 0.00 | 0.00 |
| 11 | First National Bank of Hughes Springs | 4110-000 | 990,000.00 | 629,340.69 | 0.00 | 0.00 |
| 12 | First National Bank of Hughes Springs | 4110-000 | N/A | 324,354.34 | 0.00 | 0.00 |
| 13 | People Helpers, LLC | 4110-000 | N/A | 1,936.82 | 0.00 | 0.00 |
| 14 | R&D Tax Sale Properties, LLC | 4110-000 | N/A | 1,974.66 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | Keithville Land Company, LLC | 4110-000 | N/A | 6,164.22 | 0.00 | 0.00 |
| 16 | Investors Funding, LLC | 4110-000 | N/A | 1,399.23 | 0.00 | 0.00 |
| 17 | Keithville Land Company, LLC | 4110-000 | N/A | 2,247.24 | 0.00 | 0.00 |
| 18 | Investors Funding, LLC | 4110-000 | N/A | 1,966.56 | 0.00 | 0.00 |
| 19 | Keithville Land Company, LLC | 4110-000 | N/A | 2,963.02 | 0.00 | 0.00 |
| 20 | Blanchard Land Company, LLC | 4110-000 | N/A | 2,758.00 | 0.00 | 0.00 |
| 21 | People Helpers, LLC | 4110-000 | N/A | 1,922.43 | 0.00 | 0.00 |
| 22 | Blanchard Land Company, LLC | 4110-000 | N/A | 11,803.99 | 0.00 | 0.00 |
| 23 | Stonewall Land Company, LLC | 4110-000 | N/A | 10,100.23 | 0.00 | 0.00 |
| 24S | Business First Bank | 4110-000 | 2,837,771.29 | 2,600,000.00 | 0.00 | 0.00 |
| 29 | Cal Acadia Properties | 4110-000 | 595,000.00 | 607,777.58 | 0.00 | 0.00 |
| 34 -2 | Richard C. Taylor | 4210-000 | N/A | 54,075.00 | 0.00 | 0.00 |
| 35 | Marion County | 4110-000 | N/A | 22,140.12 | 0.00 | 0.00 |
| 40 | Central Properties | 4110-000 | N/A | 8,208.90 | 0.00 | 0.00 |
| NOTFILED | Sam Moorehead | 4110-000 | 100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Southern BanCorp | 4110-000 | 1,100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard C. Taylor | 4110-000 | 61,764.00 | N/A | N/A | 0.00 |
| | Business First Bank | 4110-000 | N/A | 19,223.65 | 19,223.65 | 19,223.65 |
| | Webster Services, Inc. | 4110-000 | N/A | 106,558.24 | 106,558.24 | 106,558.24 |
| | Business First Bank | 4210-000 | N/A | 105,311.40 | 105,311.40 | 105,311.40 |
| | Gibsland Bank & Trust | 4210-000 | N/A | 3,351.89 | 3,351.89 | 3,351.89 |
| | Business First Bank | 4110-000 | N/A | 13,920.00 | 13,920.00 | 13,920.00 |
| | Cal Acadia Properties, LLC | 4110-000 | N/A | 7,832.75 | 7,832.75 | 7,832.75 |
| | Cal Acadia Properties, LLC | 4120-000 | N/A | 900.00 | 900.00 | 900.00 |
| **TOTAL SECURED CLAIMS** | | | $10,965,851.19 | $9,673,815.70 | $257,097.93 | $257,097.93 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - JOHN W. LUSTER | 2100-000 | N/A | 32,506.45 | 32,506.45 | 32,506.45 |
| Trustee Expenses - JOHN W. LUSTER | 2200-000 | N/A | 176.52 | 176.52 | 176.52 |
| Attorney for Trustee Fees (Trustee Firm) - John W. Luster | 3110-000 | N/A | 24,488.50 | 24,488.50 | 24,488.50 |
| Attorney for Trustee Expenses (Trustee Firm) - John W. Luster | 3120-000 | N/A | 2,508.34 | 2,508.34 | 2,508.34 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 1,625.00 | 1,625.00 | 1,625.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 5.00 | 5.00 | 5.00 |
| Other - Marion County | 2820-000 | N/A | 3,900.18 | 3,900.18 | 3,900.18 |
| Other - City of Jefferson | 2820-000 | N/A | 435.49 | 435.49 | 435.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.19 | 25.19 | 25.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 69.14 | 69.14 | 69.14 |
| Other - Triple Play Properties,LLC | 2820-000 | N/A | 487.48 | 487.48 | 487.48 |
| Other - Triple Play Properties,LLC | 2990-000 | N/A | 4,260.52 | 4,260.52 | 4,260.52 |
| Other - Triple Play Properties,LLC | 2990-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other - Triple Play Properties,LLC | 2990-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other - Triple Play Properties, LLC | 2990-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 126.29 | 126.29 | 126.29 |
| Auctioneer for Trustee Expenses - Danny Lawler Enterprises, LLC dba Lawler Auction | 3620-000 | N/A | 1,246.56 | 1,246.56 | 1,246.56 |
| Auctioneer for Trustee Fees (including buyers premiums) - Danny Lawler | 3610-000 | N/A | 2,176.00 | 2,176.00 | 2,176.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 172.10 | 172.10 | 172.10 |
| Auctioneer for Trustee Fees (including buyers premiums) - Danny Lawler | 3610-000 | N/A | 1,872.50 | 1,872.50 | 1,872.50 |
| Auctioneer for Trustee Expenses - Danny Lawler Enterprises, LLC | 3620-000 | N/A | 157.30 | 157.30 | 157.30 |
| Auctioneer for Trustee Fees (including buyers premiums) - Danny Lawler | 3610-000 | N/A | 9,244.00 | 9,244.00 | 9,244.00 |
| Auctioneer for Trustee Expenses - Danny Lawler Enterprises, LLC | 3620-000 | N/A | 994.60 | 994.60 | 994.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 239.29 | 239.29 | 239.29 |
| Auctioneer for Trustee Fees (including buyers premiums) - Danny Lawler | 3610-000 | N/A | 760.00 | 760.00 | 760.00 |
| Auctioneer for Trustee Expenses - Danny Lawler Enterprises, LLC | 3620-000 | N/A | 136.23 | 136.23 | 136.23 |
| Auctioneer for Trustee Fees (including buyers premiums) - Danny J. Lawler, | 3610-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 260.44 | 260.44 | 260.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 221.88 | 221.88 | 221.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 216.74 | 216.74 | 216.74 |
| Other - Mechanics Bank | 2600-000 | N/A | 246.16 | 246.16 | 246.16 |
| Other - Mechanics Bank | 2600-000 | N/A | 210.97 | 210.97 | 210.97 |
| Other - Mechanics Bank | 2600-000 | N/A | 252.11 | 252.11 | 252.11 |
| Other - Mechanics Bank | 2600-000 | N/A | 236.67 | 236.67 | 236.67 |
| Other - Mechanics Bank | 2600-000 | N/A | 213.15 | 213.15 | 213.15 |
| Other - Mechanics Bank | 2600-000 | N/A | 228.18 | 228.18 | 228.18 |
| Other - Mechanics Bank | 2600-000 | N/A | 469.64 | 469.64 | 469.64 |
| Other - Simon Fitzgerald, LLC | 3210-600 | N/A | 6,463.00 | 6,463.00 | 6,463.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | 2600-000 | N/A | 450.51 | 450.51 | 450.51 |
| Other – Mechanics Bank | | | | | |
| Other – Thomas P. Youngblood | 3410-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other – Mechanics Bank | 2600-000 | N/A | 488.27 | 488.27 | 488.27 |
| Other – Mechanics Bank | 2600-000 | N/A | 471.55 | 471.55 | 471.55 |
| Other – Mechanics Bank | 2600-000 | N/A | 440.40 | 440.40 | 440.40 |
| Other – Mechanics Bank | 2600-000 | N/A | 485.26 | 485.26 | 485.26 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$105,222.61** | **$105,222.61** | **$105,222.61** |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Louisiana Department of Revenue | 6950-000 | N/A | 2,568.51 | 2,568.51 | 2,568.51 |
| Comptroller of Public Accounts | 6990-000 | N/A | 5,201.62 | 5,201.62 | 5,201.62 |
| Comptroller of Public Accounts | 6990-000 | N/A | 1,282.15 | 1,282.15 | 1,282.15 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$9,052.28** | **$9,052.28** | **$9,052.28** |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5P-2 | Louisiana Department of Revenue | 5800-000 | N/A | 1,032.28 | 1,032.28 | 1,032.28 |
| 25 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 1,732.62 | 1,732.62 | 1,732.62 |
| 26P-2 | Texas Workforce Commission | 5800-000 | N/A | 1,080.03 | 0.00 | 0.00 |
| 36P-2 | Internal Revenue Service | 5800-000 | N/A | 30,488.01 | 30,488.01 | 30,488.01 |
| NOTFILED | L&R Tax Sale Properties | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Linsey G. Shows | 5200-000 | 2,389.97 | N/A | N/A | 0.00 |
| NOTFILED | L&R Tax Sale Properties | 5200-000 | 953.40 | N/A | N/A | 0.00 |
| NOTFILED | L&R Tax Sale Properties | 5200-000 | 1,958.02 | N/A | N/A | 0.00 |
| NOTFILED | Gulden, LLC | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gulden, LLC | 5200-000 | 1,756.30 | N/A | N/A | 0.00 |
| NOTFILED | Gulden, LLC | 5200-000 | 2,088.29 | N/A | N/A | 0.00 |
| NOTFILED | Gulden, LLC | 5200-000 | 1,701.24 | N/A | N/A | 0.00 |
| NOTFILED | Gulden, LLC | 5200-000 | 7,589.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gulden, LLC | 5200-000 | 1,740.07 | N/A | N/A | 0.00 |
| NOTFILED | Investors Funding, LLC | 5200-000 | 3,140.17 | N/A | N/A | 0.00 |
| NOTFILED | Harold & Linda Wendling | 5200-000 | 2,475.22 | N/A | N/A | 0.00 |
| NOTFILED | Keithville Land Co., LLC | 5200-000 | 4,015.50 | N/A | N/A | 0.00 |
| NOTFILED | Keithville Land Co., LLC | 5200-000 | 928.71 | N/A | N/A | 0.00 |
| NOTFILED | Keithville Land Co., LLC | 5200-000 | 7,170.45 | N/A | N/A | 0.00 |
| NOTFILED | Kevin Lee House | 5200-000 | 5,129.93 | N/A | N/A | 0.00 |
| NOTFILED | Ironwood Land Co., LLC | 5200-000 | 1,428.61 | N/A | N/A | 0.00 |
| NOTFILED | Penrod Oil Land | 5200-000 | 1,698.47 | N/A | N/A | 0.00 |
| NOTFILED | R&D Tax Sale Properties | 5200-000 | 1,130.14 | N/A | N/A | 0.00 |
| NOTFILED | R&D Tax Sale Properties | 5200-000 | 4,586.64 | N/A | N/A | 0.00 |
| NOTFILED | Sapphire Land Co., LLC | 5200-000 | 1,308.27 | N/A | N/A | 0.00 |
| NOTFILED | Sapphire Land Co., LLC | 5200-000 | 1,658.91 | N/A | N/A | 0.00 |
| NOTFILED | Sapphire Land Co., LLC | 5200-000 | 3,715.90 | N/A | N/A | 0.00 |
| NOTFILED | Willow Branch Corp. | 5200-000 | 1,552.11 | N/A | N/A | 0.00 |
| NOTFILED | Stonewall Land Corp, LLC | 5200-000 | 1,394.38 | N/A | N/A | 0.00 |
| NOTFILED | R&D Tax Sale Properties | 5200-000 | 1,361.52 | N/A | N/A | 0.00 |
| NOTFILED | Penrod Oil Land | 5200-000 | 1,945.78 | N/A | N/A | 0.00 |
| NOTFILED | Pintail Holdings, LLC | 5200-000 | 1,526.97 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Management/US Bank | 5200-000 | 3,624.28 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Management/US Bank | 5200-000 | 16,811.10 | N/A | N/A | 0.00 |
| NOTFILED | Nebraska Alliance Realty Co. | 5200-000 | 1,945.78 | N/A | N/A | 0.00 |
| NOTFILED | Opal Land Co., LLC | 5200-000 | 1,658.91 | N/A | N/A | 0.00 |
| NOTFILED | Opal Land Co., LLC | 5200-000 | 1,012.44 | N/A | N/A | 0.00 |
| NOTFILED | Gulden, LLC | 5200-000 | 1,742.29 | N/A | N/A | 0.00 |
| NOTFILED | Opal Land Co., LLC | 5200-000 | 2,718.58 | N/A | N/A | 0.00 |
| NOTFILED | Melvin Davis | 5200-000 | 8,786.18 | N/A | N/A | 0.00 |
| NOTFILED | Adair Assets | 5200-000 | 5,394.78 | N/A | N/A | 0.00 |
| NOTFILED | Blanchard Land Co. | 5200-000 | 9,028.79 | N/A | N/A | 0.00 |
| NOTFILED | Central Properties | 5200-000 | 3,237.48 | N/A | N/A | 0.00 |
| NOTFILED | Cass Street Capital/BMO Harris C/0 BMO#16 | 5200-000 | 11,640.06 | N/A | N/A | 0.00 |
| NOTFILED | Blanchard Land Co. | 5200-000 | 869.39 | N/A | N/A | 0.00 |
| NOTFILED | Blake Hines | 5200-000 | 2,162.02 | N/A | N/A | 0.00 |
| NOTFILED | Adair Assets | 5200-000 | 1,192.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Blackstone Holdings | 5200-000 | 1,632.60 | N/A | N/A | 0.00 |
| NOTFILED | Eastern Properties/US Bank | 5200-000 | 3,489.19 | N/A | N/A | 0.00 |
| NOTFILED | Central Properties | 5200-000 | 1,953.28 | N/A | N/A | 0.00 |
| NOTFILED | Blackstone Holdings | 5200-000 | 1,578.67 | N/A | N/A | 0.00 |
| NOTFILED | Claude Dance | 5200-000 | 7,663.60 | N/A | N/A | 0.00 |
| NOTFILED | Classic Production Services | 5200-000 | 364.38 | N/A | N/A | 0.00 |
| NOTFILED | Dewayne Brumley | 5200-000 | 7,193.91 | N/A | N/A | 0.00 |
| NOTFILED | Claude Dance | 5200-000 | 824.32 | N/A | N/A | 0.00 |
| NOTFILED | Don Wilson | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Classic Production Services | 5200-000 | 687.28 | N/A | N/A | 0.00 |
| NOTFILED | Classic Production Services | 5200-000 | 777.71 | N/A | N/A | 0.00 |
| NOTFILED | Claude Dance | 5200-000 | 1,252.16 | N/A | N/A | 0.00 |
| NOTFILED | Classic Production Services | 5200-000 | 638.35 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $166,225.43 | $34,332.94 | $33,252.91 | $33,252.91 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5U-2 | Louisiana Department of Revenue | 7300-000 | N/A | 1,047.26 | 1,047.26 | 0.00 |
| 8U | Gibsland Bank and Trust | 7100-000 | N/A | 465,968.08 | 465,968.08 | 64,004.39 |
| 24U | Business First Bank | 7100-000 | N/A | 307,971.98 | 307,971.98 | 42,302.38 |
| 27 | Texas Workforce Commission | 7100-000 | N/A | 151.75 | 0.00 | 0.00 |
| 30 | Scotch Plaid, Inc. | 7100-000 | N/A | 4,941.39 | 4,941.39 | 678.74 |
| 32 | Southern Bancorp Bank | 7100-000 | N/A | 529,551.28 | 529,551.28 | 72,738.04 |
| 33 | Scotch Plaid, Inc. | 7100-000 | N/A | 5,013.35 | 5,013.35 | 688.62 |
| 36U-2 | Internal Revenue Service | 7100-000 | N/A | 130.36 | 130.36 | 17.91 |
| 36U-2 | Internal Revenue Service | 7300-000 | N/A | 8,947.63 | 8,947.63 | 0.00 |
| 37 | AT&T Corp | 7100-000 | N/A | 532.50 | 532.50 | 73.14 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,324,255.58 | $1,324,103.83 | $180,503.22 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 18-10849 | **Trustee:** (380320) JOHN W. LUSTER | |
| **Case Name:** Superior Investment Holding Company | **Filed (f) or Converted (c):** 12/04/18 (c) | |
| | **§341(a) Meeting Date:** 01/11/19 | |
| **Period Ending:** 03/09/21 | **Claims Bar Date:** 04/08/19 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | 100, 102, and 104 Angela Lane - 804 Homer Rd Minden, LA  (See Footnote) | 399,000.00 | 0.00 | | 0.00 | FA |
| 2 | 435 Homer Road, Minden, LA (Commercial property) | 295,000.00 | 0.00 | | 0.00 | FA |
| 3 | 704, 708, 710, and 714 Homer Road, Minden, LA (See Footnote) | 300,000.00 | 0.00 | | 0.00 | FA |
| 4 | 806 Homer Road, Minden, LA  (See Footnote) | 175,000.00 | 0.00 | | 0.00 | FA |
| 5 | 215 Main Street, Minden, LA (Commercial property) | 95,000.00 | 0.00 | | 0.00 | FA |
| 6 | 700 Main Street, 2nd Floor, Minden, LA (Commercial property) | 75,000.00 | 0.00 | | 0.00 | FA |
| 7 | 710 Main Street, Minden, LA | 80,000.00 | 0.00 | | 0.00 | FA |
| 8 | 716, 718, 718-B, Main Street, Minden, LA and 719 Broadway, Minden, LA  (See Footnote) | 80,000.00 | 0.00 | | 0.00 | FA |
| 9 | 407, 409, 413, 415, 417, 419, and 421 Meadowview Minden, LA  (See Footnote) | 80,000.00 | 0.00 | | 202,000.00 | FA |
| 10 | 901 Pine Street, Minden, LA (Commercial property) | 50,000.00 | 0.00 | | 0.00 | FA |
| 11 | 1309 Sibley Road, Minden, LA  (See Footnote) | 50,000.00 | 0.00 | OA | 0.00 | FA |
| 12 | 507 Chandler Drive, Minden, LA  (See Footnote) | 55,000.00 | 0.00 | | 0.00 | FA |
| 13 | 1300 Elm Street, Minden, LA  (See Footnote) | 90,000.00 | 0.00 | | 0.00 | FA |
| 14 | 165 Frazier, Minden, LA (Residential rental property) | 35,000.00 | 0.00 | | 0.00 | FA |
| 15 | 2621 (2623) Goodwill Road, Minden, LA (Residential rental property) | 35,000.00 | 0.00 | | 0.00 | FA |
| 16 | 719 and 721 Lewisville Road, Minden, LA  (See Footnote) | 60,000.00 | 0.00 | | 0.00 | FA |
| 17 | 915 Old Arcadia Road, Minden, LA | 25,000.00 | 0.00 | | 0.00 | FA |
| 18 | 1428 Shreveport Road, Minden, LA  (See Footnote) | 25,000.00 | 0.00 | | 0.00 | FA |
| 19 | 1507 Shreveport Road, Minden, LA  (See Footnote) | 55,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 18-10849 |
| Case Name: | Superior Investment Holding Company |
| | |
| Period Ending: 03/09/21 | |

| | |
|---|---|
| Trustee: | (380320)    JOHN W. LUSTER |
| Filed (f) or Converted (c): | 12/04/18 (c) |
| §341(a) Meeting Date: | 01/11/19 |
| Claims Bar Date: | 04/08/19 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | 257 Porterville Road, Springhill, LA (Commercial property) (Mortgage - Cullen, LA 71021) | 35,000.00 | 0.00 | | 0.00 | FA |
| 21 | 552 E. Trails, Haughton, LA  (See Footnote) | 39,000.00 | 0.00 | OA | 0.00 | FA |
| 22 | 7913 Hwy 80, Haughton, LA (Residential rental property) (Mortgage - Princeton, LA 71067) | 45,000.00 | 0.00 | | 0.00 | FA |
| 23 | 125 Jack Street, Haughton, LA  (See Footnote) | 49,000.00 | 0.00 | OA | 0.00 | FA |
| 24 | 212 Piney Forest, Haughton, LA  (See Footnote) | 45,000.00 | 0.00 | OA | 0.00 | FA |
| 25 | 5410 Benton Road, Bossier, LA  (See Footnote) | 55,000.00 | 0.00 | | 0.00 | FA |
| 26 | 4612 Givens Street, Bossier, LA  (See Footnote) | 50,000.00 | 0.00 | OA | 0.00 | FA |
| 27 | 2329 Loreco Street, Bossier, LA  (See Footnote) | 25,000.00 | 0.00 | | 0.00 | FA |
| 28 | 2654 Old Minden Road, Bossier, LA  (See Footnote) | 90,000.00 | 0.00 | OA | 0.00 | FA |
| 29 | 2656 Old Minden Road, Bossier, LA  (See Footnote) | 65,000.00 | 0.00 | OA | 0.00 | FA |
| 30 | 2658 Old Minden Road, Bossier, LA (Investment property/house being torn down)  (See Footnote) | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 31 | 2920 Oliver Street, Bossier, LA (Residential rental property) | 55,000.00 | 0.00 | | 0.00 | FA |
| 32 | 123 Pecan Grove, Bossier, LA  (See Footnote) | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 33 | 617 Red Chute, Bossier, LA  (See Footnote) | 35,000.00 | 0.00 | | 0.00 | FA |
| 34 | 2621 Village Lane Townhouse, Bossier, LA  (See Footnote) | 100,000.00 | 0.00 | | 4,500.00 | FA |
| 35 | 501 Wildlife Lane, Bossier, LA  (See Footnote) | 45,000.00 | 0.00 | | 0.00 | FA |
| 36 | 5065 Albany Road, Blanchard, LA  (See Footnote) | 45,000.00 | 0.00 | OA | 0.00 | FA |
| 37 | 3522 Backpath Road, Blanchard, LA (Residential rental property) (Shreveport, LA) | 10,000.00 | 0.00 | | 0.00 | FA |
| 38 | 7596 Blanchard Latex, Blanchard, LA  (See Footnote) | 50,000.00 | 0.00 | | 0.00 | FA |
| 39 | 9679 Caddo Lake, Blanchard, LA  (See Footnote) | 35,000.00 | 0.00 | | 0.00 | FA |
| 40 | 8045 Calm Street, Blanchard, LA  (See Footnote) | 48,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10849
**Case Name:** Superior Investment Holding Company

**Period Ending:** 03/09/21

**Trustee:** (380320) JOHN W. LUSTER
**Filed (f) or Converted (c):** 12/04/18 (c)
**§341(a) Meeting Date:** 01/11/19
**Claims Bar Date:** 04/08/19

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 41 | 8070 Calm Street, Blanchard, LA (See Footnote) | 50,000.00 | 0.00 | | 0.00 | FA |
| 42 | 8475 Crouch Dam Road, Blanchard, LA (See Footnote) | 35,000.00 | 0.00 | OA | 0.00 | FA |
| 43 | 7292 Deer Trail, Blanchard, LA (Residential rental property) | 49,000.00 | 0.00 | | 0.00 | FA |
| 44 | 5564 Grace Ann, Blanchard, LA (See Footnote) | 39,000.00 | 0.00 | OA | 0.00 | FA |
| 45 | 6147 Green Meadow, Blanchard, LA (See Footnote) | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 46 | 2832 Lakeview Road, Blanchard, LA | 45,000.00 | 0.00 | | 0.00 | FA |
| 47 | 6535 Luke Lane, Blanchard, LA (See Footnote) | 35,000.00 | 0.00 | | 0.00 | FA |
| 48 | 6549 Luke Lane, Blanchard, LA (See Footnote) | 40,000.00 | 0.00 | | 0.00 | FA |
| 49 | 8030 Peaceful Lane, Blanchard, LA (Residential rental property) (Shreveport, LA) | 49,000.00 | 0.00 | | 0.00 | FA |
| 50 | 4881 Quiet Acres, Blanchard, LA (See Footnote) | 39,000.00 | 0.00 | OA | 0.00 | FA |
| 51 | 4925 Quiet Acres, Blanchard, LA (Residential rental property) (Shreveport, LA) | 49,000.00 | 0.00 | | 0.00 | FA |
| 52 | 4034 Rainer Drive, Blanchard, LA (See Footnote) | 10,000.00 | 0.00 | | 0.00 | FA |
| 53 | 4110 Rainer Drive, Blanchard, LA (See Footnote) | 45,000.00 | 0.00 | | 0.00 | FA |
| 54 | 5845 Tom Ridge, Blanchard, LA (See Footnote) | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 55 | 8955 Mansfield, Shreveport, LA (See Footnote) | 399,000.00 | 0.00 | | 0.00 | FA |
| 56 | 352 Hilltop Road, Stonewall, LA | 49,000.00 | 0.00 | | 0.00 | FA |
| 57 | 124 West Austin Street, Jefferson, TX 24 Room Hotel & Restaurant (furnishings included in value) (See Footnote) | 1,500,000.00 | 0.00 | | 50,000.00 | FA |
| 58 | 914 (912) Homer Road, Minden, LA | 75,000.00 | 0.00 | | 0.00 | FA |
| 59 | 706 Main Street, Minden, LA (Commercial rental property) (See Footnote) | 80,000.00 | 0.00 | | 0.00 | FA |
| 60 | 204 Morris Drive, Minden, LA (Land) | 85,000.00 | 0.00 | | 0.00 | FA |
| 61 | 101 Slack Group Lane, Minden, LA (See Footnote) | 75,000.00 | 0.00 | OA | 0.00 | FA |
| 62 | 403 Homer Road, Minden, LA /carwash (See Footnote) | 450,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10849  
**Case Name:** Superior Investment Holding Company  

**Period Ending:** 03/09/21

**Trustee:** (380320) JOHN W. LUSTER  
**Filed (f) or Converted (c):** 12/04/18 (c)  
**§341(a) Meeting Date:** 01/11/19  
**Claims Bar Date:** 04/08/19

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 63 | 206 Morris Drive, Minden, LA/carwash (See Footnote) | 105,000.00 | 0.00 | | 0.00 | FA |
| 64 | 6108 Shed Road, Bossier, LA/ carwash (See Footnote) | 550,000.00 | 0.00 | OA | 0.00 | FA |
| 65 | 1970 Airline Drive, Bossier, LA /store & carwash (See Footnote) | 800,000.00 | 0.00 | OA | 0.00 | FA |
| 66 | Southridge Drive / land | 700,000.00 | 0.00 | | 0.00 | FA |
| 67 | 1108 Shreveport Road, Minden, LA/ carwash (See Footnote) | 75,000.00 | 0.00 | | 0.00 | FA |
| 68 | 1850 Hwy 80, Haughton, LA/ carwash (See Footnote) | 599,000.00 | 0.00 | | 0.00 | FA |
| 69 | 1305 Northgate, Bossier, LA/ carwash (See Footnote) | 300,000.00 | 0.00 | | 0.00 | FA |
| 70 | 915 Homer Road / land (See Footnote) | 700,000.00 | 0.00 | | 0.00 | FA |
| 71 | 705 and 708 Main Street, Minden, LA (See Footnote) | 80,000.00 | 0.00 | | 0.00 | FA |
| 72 | 1360 Airport Road, Hot Springs, AR / carwash | 650,000.00 | 0.00 | | 0.00 | FA |
| 73 | Superior Car Sales Inventory: 2007 Chevrolet (u) Tahoe $9,000.00; 2009 GMC Yukon XL $11,000.00 (later surrendered to Business First Bank); 2007 Hyundai Sonata $3,000.00; 2006 Toyota Corolla $3,000.00; 2010 Chevrolet Cobalt $2,500.00 (See Footnote) | 28,500.00 | 0.00 | | 18,325.00 | FA |
| 74 | Superior Car Sales Inventory: 2007 Chrysler PT (u) Cruiser $800; 1995 Monte Carlo $1,500; 2001 Hyundai Accent $500; 2006 Dodge Stratus $800; 2000 Chevrolet Pickup $1,000; 1972 Mach 1 Mustang $3,500; 2005 Chevrolet SSR $25,000; 2006 Dodge work truck $3,500; 2004 Ford Excursion $6,500; 1978 Chevrolet Corvette $30,000 (later surrendered to Business First Bank); 2008 Chevrolet Corvette $67,000 (later surrendered to Business First Bank); 1986 Chevrolet Corvette $25,000 (later surrendered to Business First Bank); 2012 Benche Big Horn $1,000 (See Footnote) | 166,100.00 | 0.00 | | 101,900.00 | FA |
| 75 | 2009 Texas Bragg 22ft Car Hauler Trailer $4,000; (u) | 9,300.00 | 0.00 | | 8,550.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-10849 | **Trustee:** (380320) JOHN W. LUSTER |
| **Case Name:** Superior Investment Holding Company | **Filed (f) or Converted (c):** 12/04/18 (c) |
| | **§341(a) Meeting Date:** 01/11/19 |
| **Period Ending:** 03/09/21 | **Claims Bar Date:** 04/08/19 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 2010 Performance 14ft Dump trailer $3,500; 2010 Performance 14ft Trailer $800; 2007 Performance 12ft Trailer $1,000 (See Footnote) | | | | | |
| 76 | 2010 Kubota L40 Tractor (u) (See Footnote) | 5,000.00 | 0.00 | | 9,600.00 | FA |
| 77 | 1985 TVI Tolley (u) (See Footnote) | 3,500.00 | 0.00 | | 0.00 | FA |
| 78 | Crownline boat & trailer (See Footnote) | 20,000.00 | 0.00 | | 24,500.00 | FA |
| 79 | Checking account at Gibsland Bank & Trust, 9040 | 2,129.24 | 0.00 | | 0.00 | FA |
| 80 | Checking account at Gibsland Bank & Trust 7795 | 345.04 | 0.00 | | 0.00 | FA |
| 81 | Checking account at Minden Building & Loan, 3465 | 228.29 | 0.00 | | 0.00 | FA |
| 82 | Checking account Account at Minden Building & Loan 5016 | 0.00 | 0.00 | | 0.00 | FA |
| 83 | Checking account at (Jefferson) 1st, xxxxxx5732 | 3,603.05 | 0.00 | | 0.00 | FA |
| 84 | Checking Account at (Jefferson) CNB, xxxxxx3804 | 0.00 | 0.00 | | 0.00 | FA |
| 85 | Checking account at Hot Springs Southern 3811 | 0.00 | 0.00 | | 0.00 | FA |
| 86 | Notes Receivable: NST Hospitality, Sammy Tesla, 101 S Market, Jefferson, TX 75657 (See Footnote) | 35,000.00 | 35,000.00 | | 371.23 | FA |
| 87 | A/R 90 days old or less. Face amount = $0.00 | 0.00 | 0.00 | | 0.00 | FA |
| 88 | A/R Over 90 days old. Face amount = $0.00 | 0.00 | 0.00 | | 0.00 | FA |
| 89 | Office furniture - Five office suites, conference table | 35,000.00 | 0.00 | | 0.00 | FA |
| 90 | Office equipment - 4 computers | 0.00 | 0.00 | | 0.00 | FA |
| 91 | Rent - 915 Old Arcadia Rd, Minden, LA (See Footnote) | Unknown | 0.00 | | 1,000.00 | FA |
| 92 | Rent - 4925 Quiet Acres Rd, Shreveport, LA (See Footnote) | Unknown | N/A | | 1,475.00 | FA |
| 93 | Rent - 421 Meadowview, Minden, LA (See Footnote) | Unknown | N/A | | 6,000.00 | FA |
| 94 | Refund - AEP Acct #9681629870 (u) | 30.13 | 30.13 | | 30.13 | FA |
| 95 | Rent - 100 Angela Lane, Minden, LA (See Footnote) | Unknown | N/A | | 2,800.00 | FA |
| 96 | Rent - 102 Angela Lane, Minden, LA (See Footnote) | Unknown | N/A | | 2,000.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-10849 | **Trustee:** (380320) JOHN W. LUSTER |
| **Case Name:** Superior Investment Holding Company | **Filed (f) or Converted (c):** 12/04/18 (c) |
| | **§341(a) Meeting Date:** 01/11/19 |
| **Period Ending:** 03/09/21 | **Claims Bar Date:** 04/08/19 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 97 | Rent - 8955 Mansfield, Shreveport, LA  (See Footnote) | Unknown | N/A | | 28,200.00 | FA |
| 98 | Rent - 7596 Blanchard Latex Rd, Shvpt, LA  (See Footnote) | Unknown | N/A | | 6,000.00 | FA |
| 99 | Rent - 2920 Oliver Street, Bossier City, LA  (See Footnote) | Unknown | N/A | | 4,800.00 | FA |
| 100 | Rent - 2832 Lakeview Rd, Shreveport, LA  (See Footnote) | Unknown | N/A | | 825.00 | FA |
| 101 | Refund - Foremost Insurance Company  (u) (See Footnote) | 69.30 | 69.30 | | 69.30 | FA |
| 102 | Insurance Proceeds - 507 Chandler Street,  (u) Minden, LA  (See Footnote) | 19,223.65 | 19,223.65 | | 19,223.65 | FA |
| 103 | Rent - 7292 Deer Trail, Shreveport, LA  (See Footnote) | Unknown | N/A | | 975.00 | FA |
| 104 | Refund of Remaining Retainer-James W Spivey, II (u) (See Footnote) | 6,882.65 | 6,882.65 | | 6,882.65 | FA |
| 105 | Capital One Bank  - DIP Account  (u)  (See Footnote) | 55,056.99 | 55,056.99 | | 55,056.99 | FA |
| 106 | Insurance proceeds- 206 Morris Drive, Minden, LA  (u) (See Footnote) | 4,022.18 | 4,022.18 | | 0.00 | FA |
| 107 | Rent - 1428 Shreveport Rd, Minden, LA  (See Footnote) | Unknown | N/A | | 1,750.00 | FA |
| 108 | Rent - 704 Homer Rd, Minden, LA  (See Footnote) | Unknown | N/A | | 1,750.00 | FA |
| 109 | 1942 Mack Fire Truck  (u)  (See Footnote) | 2,000.00 | 0.00 | | 0.00 | FA |
| 110 | 2000 Homemade trailer  (u)  (See Footnote) | 525.00 | 525.00 | | 525.00 | FA |
| 111 | Rent - 1300 Elm Street, Minden, LA  (See Footnote) | Unknown | N/A | | 4,375.00 | FA |
| 112 | Rent - 806 Homer Road, Minden, LA  (See Footnote) | Unknown | N/A | | 2,800.00 | FA |
| 113 | Rent - 9679 Caddo Lake Rd, Mooringsport, LA | Unknown | N/A | | 850.00 | FA |
| 114 | Rent - 257 Porterville Rd, Springhill, LA  (See Footnote) | Unknown | N/A | | 495.00 | FA |
| 115 | Rent - 700 Main Street, Minden, LA  (See Footnote) | Unknown | N/A | | 1,500.00 | FA |
| 116 | Potential claim of lender liability against  (u) | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 18-10849 | | Trustee: | (380320) | JOHN W. LUSTER |
| Case Name: | Superior Investment Holding Company | | Filed (f) or Converted (c): | 12/04/18 (c) | |
| | | | §341(a) Meeting Date: | 01/11/19 | |
| Period Ending: 03/09/21 | | | Claims Bar Date: | 04/08/19 | |

| | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Business First Bank, Minden Building and Loan (now owned by Business First Bank) and Jack Byrd, personally, as president of Minden Building and Loan (See Footnote) | | | | | |
| 117 | Litigation - Trustee vs Richard C Taylor and (u) Monjuni's of Portico, Inc., Adversary Proceeding No. 19-08018 (See Footnote) | 16,000.00 | 16,000.00 | | 16,000.00 | FA |
| **117** | **Assets**    **Totals** (Excluding unknown values) | **$11,234,515.52** | **$136,809.90** | | **$585,128.95** | **$0.00** |

| | | |
|---|---|---|
| RE PROP# 1 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 3 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 4 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 8 | Asset deleted in amended schedules - Doc #133 |
| RE PROP# 9 | Sold at auction per c/o #197 |
| RE PROP# 11 | Abandoned per amended order Doc #231 |
| RE PROP# 12 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 13 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 16 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 18 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 19 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 21 | Abandoned per amended order Doc #231 |
| RE PROP# 23 | Abandoned per amended order Doc #231 |
| RE PROP# 24 | Abandoned per amended order Doc #231 |
| RE PROP# 25 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 26 | Abandoned per amended order Doc #231 |
| RE PROP# 27 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 28 | Abandoned per amended order Doc #231 |
| RE PROP# 29 | Abandoned per amended order Doc #231 |
| RE PROP# 30 | Abandoned per amended order Doc #231 |
| RE PROP# 32 | Abandoned per amended order Doc #231 |
| RE PROP# 33 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 34 | Mt to Sell Property at Online Internet Auction per c/o #287; Business First Bank credit bid $150,000.00; 3% commission split between auctioneer and estate |
| RE PROP# 35 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 36 | Abandoned per amended order Doc #231 |
| RE PROP# 38 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 39 | Consensual sale to BFB, Doc #348; Order Doc #357 |
| RE PROP# 40 | Abandoned per amended order Doc #231 |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-10849 | **Trustee:** (380320) JOHN W. LUSTER |
| **Case Name:** Superior Investment Holding Company | **Filed (f) or Converted (c):** 12/04/18 (c) |
| | **§341(a) Meeting Date:** 01/11/19 |
| **Period Ending:** 03/09/21 | **Claims Bar Date:** 04/08/19 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| RE PROP# 41    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 42    Abandoned per amended order Doc #231 | | | | | |
| RE PROP# 44    Abandoned per amended order Doc #231 | | | | | |
| RE PROP# 45    Abandoned per amended order Doc #231 | | | | | |
| RE PROP# 47    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 48    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 50    Abandoned per amended order Doc #231 | | | | | |
| RE PROP# 52    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 53    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 54    Abandoned per amended order Doc #231 | | | | | |
| RE PROP# 55    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 57    Movables sold to The First National Bank of Hughes Springs per c/o #195; foreclosed on real estate | | | | | |
| RE PROP# 59    Asset deleted in amended schedules - Doc #133 | | | | | |
| RE PROP# 61    Abandoned per amended order Doc #231 | | | | | |
| RE PROP# 62    Asset deleted in amended schedules - Doc #133 | | | | | |
| RE PROP# 63    Asset deleted in amended schedules - Doc #133 | | | | | |
| RE PROP# 64    Abandoned per amended order Doc #231 | | | | | |
| RE PROP# 65    Abandoned per amended order Doc #231 | | | | | |
| RE PROP# 67    Asset deleted in amended schedules - Doc #133 | | | | | |
| RE PROP# 68    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 69    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 70    Consensual sale to BFB, Doc #348; Order Doc #357 | | | | | |
| RE PROP# 71    Asset deleted in amended schedules - Doc #133; CS to b1Bank per c/o #378 | | | | | |
| RE PROP# 73    Added assets in amended schedules - Doc #42 | | | | | |
|      Sold at auction per c/o #237 (2007 Chevrolet Tahoe) | | | | | |
|      Sold at auction per c/o #264 (2007 Hyundai Sonata, 2006 Toyota Corola, 2010 Chevrolet Cobalt) | | | | | |
|      Sold at auction and ratified per c/o #321 (2009 GMC Yukon) | | | | | |
| RE PROP# 74    Added assets in amended schedules (Doc #112); changed the value from $194,600 to $166,100 as the | | | | | |
|      amendment also included the assets shown in Asset #73 (Doc #42 - $28,500) | | | | | |
|      Sold at auction per c/o #237 (1995 Monte Carlo, 2001 Hyundai Accent, 2006 Dodge Stratus, 2006(5) | | | | | |
|      Dodge Ram) | | | | | |
|      Sold at auction per c/o #264 (2007 Chrysler PT Cruiser) | | | | | |
|      Sold at auction per c/o #285 (2000 Chevrolet PK, 1972 Mach 1 Mustang, 1978 Chev Corvette, 2008 Chev | | | | | |
|      Corvette, 1986 Chev Corvette, 2012 Benche Big Horn) | | | | | |
|      Sold at auction and ratified per c/o #322 (2005(6) Chev SSR) | | | | | |
|      Sold at auction per c/o #289 (2004 Ford Excursion) | | | | | |
| RE PROP# 75    Added assets in amended schedules - Doc #42 | | | | | |
|      Sold at auction per c/o #285 (2009 Texas Bragg 22ft car hauler, 2010 Performance 14ft dump trailer) | | | | | |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 18-10849 | **Trustee:** (380320) JOHN W. LUSTER | |
| **Case Name:** Superior Investment Holding Company | **Filed (f) or Converted (c):** 12/04/18 (c) | |
| | **§341(a) Meeting Date:** 01/11/19 | |
| **Period Ending:** 03/09/21 | **Claims Bar Date:** 04/08/19 | |

| 1<br><br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | 2<br><br>**Petition/**<br>**Unscheduled**<br>**Values** | 3<br><br>**Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | 4<br><br>**Property**<br>**Abandoned**<br>**OA=§554(a)** | 5<br><br>**Sale/Funds**<br>**Received by**<br>**the Estate** | 6<br><br>**Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
|---|---|---|---|---|---|
| RE PROP# 76    Added asset in amended schedules - Doc #42 | | | | | |
|            Sold at auction per c/o #285 | | | | | |
| RE PROP# 77    Added asset in amended schedules - Doc #42; Consensual sale to Business First Bank per c/o #286 | | | | | |
| RE PROP# 78    Sold at auction per c/o #285 (2009 Crownline boat and 2009 Phoenix boat trailer) | | | | | |
|            Motion for Order Authorizing and Requiring the Louisiana Department of Wildlife and Fisheries to | | | | | |
|            Issue a Certificate of  Title for boat | | | | | |
| RE PROP# 86    Mt to Turn Over | | | | | |
| RE PROP# 91    Check returned - payment stopped | | | | | |
| RE PROP# 92    Collecting rent | | | | | |
| RE PROP# 93    Collecting rent | | | | | |
| RE PROP# 95    Collecting Rent | | | | | |
| RE PROP# 96    Collecting rent | | | | | |
| RE PROP# 97    Collecting rent | | | | | |
| RE PROP# 98    Collecting Rent | | | | | |
| RE PROP# 99    Collecting Rent | | | | | |
| RE PROP# 100    Collecting rent | | | | | |
| RE PROP# 101    Refund from cancelled policy #0019494901; Refund from cancelled policy #0091903438; Refund from | | | | | |
|            cancelled policy #0019494909 | | | | | |
| RE PROP# 102    Proceeds from loss on December 8, 2018 | | | | | |
| RE PROP# 103    Collecting Rent | | | | | |
| RE PROP# 104    Refund of remaining amount held as a retainer per c/o #196 | | | | | |
| RE PROP# 105    Turnover of DIP funds per c/o #181 | | | | | |
| RE PROP# 106    Insurance proceeds - bill changers stolen from carwash | | | | | |
| RE PROP# 107    Collecting Rent | | | | | |
| RE PROP# 108    Collecting rent | | | | | |
| RE PROP# 109    Consensual sale to Business First Bank per c/o #286 | | | | | |
| RE PROP# 110    Sold at auction. Sale ratified per c/o #323 | | | | | |
| RE PROP# 111    Collecting rent | | | | | |
| RE PROP# 112    Collecting rent | | | | | |
| RE PROP# 114    Collecting Rent | | | | | |
| RE PROP# 115    Collecting rent | | | | | |
| RE PROP# 116    Asset added in Amended Schedules filed 1/14/19 (Doc #142) | | | | | |
| RE PROP# 117    Settlement of adversary proceeding per c/o #377 | | | | | |

**Major Activities Affecting Case Closing:**

       10/14/20 TFR sent to UST for review

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-10849 | **Trustee:** (380320)  JOHN W. LUSTER |
| **Case Name:** Superior Investment Holding Company | **Filed (f) or Converted (c):** 12/04/18 (c) |
| | **§341(a) Meeting Date:** 01/11/19 |
| **Period Ending:** 03/09/21 | **Claims Bar Date:** 04/08/19 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

4/16/19 Reviewed file, collecting rent, auctions pending, abandonment pending,  turnovers pending, claims bar date was 4/8/19

7/15/19 Reviewed file, collecting rent, motion to pay secured creditor pending, motions to ratify pending, 2004 examinations pending, abandonment to be filed, assets to be liquidated

10/14/19 Reviewed file, collecting rent, consensual sale pending, assets to be liquidated

1/15/20 Reviewed file, collecting rent,  assets to be liquidated, adversary proceeding pending 19AP-8018

2/7/20 filed Ex Parte Application to Employ Accountant - Thomas P Youngblood

4/21/20 Special Counsel filed fee application  - hearing May 13, 2020

5/5/20 Reviewed file, reviewing claims, special counsel fee application pending

6/16/20 filed Ex Parte Application to Pay Accountant - Thomas P Youngblood

7/20/20  Reviewed file, attorney for trustee fee application to be filed, claims to be reviewed

10/14/20 Reviewed file, ready to close

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** December 21, 2020 | **Current Projected Date Of Final Report (TFR):** | October 14, 2020  (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-10849 | |
| **Case Name:** | Superior Investment Holding Company | |
| | | |
| **Taxpayer ID #:** | **-***3701 | |
| **Period Ending:** | 03/09/21 | |

| | |
|---|---|
| **Trustee:** | JOHN W. LUSTER (380320) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $33,683,348.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 01/03/19 | {91} | Greg A and Katherine M Taylor | Rent - 915 Old Arcadia Road, Minden, LA 71055 | 1122-000 | 500.00 | | 500.00 |
| 01/03/19 | {92} | Chris Harkness | Rent - 4925 Quiet Acres Rd, Shreveport, LA 71107 | 1122-000 | 600.00 | | 1,100.00 |
| 01/03/19 | {93} | Active Recovery, LLC | Rent - 421 Meadowview, Minden, LA | 1122-000 | 1,500.00 | | 2,600.00 |
| 01/03/19 | {94} | Wirecard North America | Refund - AEP Acct #9681629870 | 1290-000 | 30.13 | | 2,630.13 |
| 01/07/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | 1122-000 | 1,700.00 | | 4,330.13 |
| 01/07/19 | | Defiance Energy Services, LLC | Rent - 100/102 Angela Lane, Minden, LA | | 2,400.00 | | 6,730.13 |
| | {95} | | Rent payment                1,400.00 | 1122-000 | | | 6,730.13 |
| | {96} | | Rent payment                1,000.00 | 1122-000 | | | 6,730.13 |
| 01/08/19 | {91} | Greg A and Katherine M Taylor | Reversed Deposit 100001 1 Rent - 915 Old Arcadia Road, Minden, LA 71055 | 1122-000 | -500.00 | | 6,230.13 |
| 01/14/19 | {99} | Devedia Harlow | Rent - 2920 Oliver Street, Bossier City, LA | 1122-000 | 600.00 | | 6,830.13 |
| 01/14/19 | {98} | Gregory L. Rogers | Rent - 7596 Blanchard Latex Rd, Shreveport, LA | 1122-000 | 750.00 | | 7,580.13 |
| 01/24/19 | {100} | Karen Wylie | Rent - 2832 Lakeview Road, Shreveport, LA | 1122-000 | 825.00 | | 8,405.13 |
| 01/30/19 | {101} | Foremost Insurance Company | Refund from cancelled policy #0019494901 | 1290-000 | 20.55 | | 8,425.68 |
| 01/30/19 | | Defiance Energy Services, LLC | Rent - 100/102 Angela Lane, Minden, LA | | 2,400.00 | | 10,825.68 |
| | {95} | | Rent - 100 Angela Lane,          1,400.00 Minden, LA | 1122-000 | | | 10,825.68 |
| | {96} | | Rent - 102 Angela  Lane,          1,000.00 Minden, LA | 1122-000 | | | 10,825.68 |
| 01/30/19 | {102} | Foremost Insurance Company | Insurance proceeds - loss on 12/8/18 - 507 Chandler Street, Minden, LA | 1290-000 | 19,223.65 | | 30,049.33 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 30,044.33 |
| 02/05/19 | {93} | Active Recovery, LLC | Rent - 421 Meadowview, Minden, LA | 1122-000 | 1,500.00 | | 31,544.33 |
| 02/05/19 | {102} | Foremost Insurance Company | Reversed Deposit 100006 1 Insurance proceeds - loss on 12/8/18 - 507 Chandler Street, Minden, LA | 1290-000 | -19,223.65 | | 12,320.68 |
| 02/06/19 | {102} | Foremost Insurance Company | Insurance proceeds - loss on 12/8/18 - 507 Chandler Street, Minden, LA | 1290-000 | 19,223.65 | | 31,544.33 |
| 02/07/19 | {101} | Foremost Insurance Company | Refund from cancelled policy #0091903438 | 1290-000 | 37.27 | | 31,581.60 |
| 02/07/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | 1122-000 | 2,900.00 | | 34,481.60 |
| 02/11/19 | {99} | Devedia Harlow | Rent - 2920 Oliver Street, Bossier City, LA | 1122-000 | 800.00 | | 35,281.60 |
| 02/14/19 | {98} | Gregory L. Rogers | Rent - 7596 Blanchard Latex Rd, Shreveport, LA | 1122-000 | 750.00 | | 36,031.60 |
| 02/26/19 | {103} | Christopher S Crowson | Rent - 7292 Deer Trail, Shreveport, LA | 1122-000 | 975.00 | | 37,006.60 |
| 02/26/19 | {93} | Active Recovery, LLC | Rent - 421 Meadowview, Minden, LA | 1122-000 | 1,500.00 | | 38,506.60 |
| | | | Subtotals : | | $38,511.60 | $5.00 | |

{} Asset reference(s)

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-10849 |
| **Case Name:** | Superior Investment Holding Company |
| | |
| **Taxpayer ID #:** | **-***3701 |
| **Period Ending:** | 03/09/21 |

| | |
|---|---|
| **Trustee:** | JOHN W. LUSTER (380320) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $33,683,348.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/19 | 101 | Marion County | Payment of personal property taxes | 2820-000 | | 3,900.18 | 34,606.42 |
| 02/26/19 | 102 | City of Jefferson | Payment of 2018 personal property taxes on movables - Property ID 34368 | 2820-000 | | 435.49 | 34,170.93 |
| 02/28/19 | {92} | Chris Harkness | Rent - 4925 Quiet Acres Rd, Shreveport, LA 71107 | 1122-000 | 875.00 | | 35,045.93 |
| 02/28/19 | {104} | James W. Spivey, II | Refund of remaining amount held as a retainer per c/o #196 | 1290-000 | 6,882.65 | | 41,928.58 |
| 02/28/19 | {57} | The First National Bank of Hughes Springs | Purchase of movables at the Jefferson Hotel, 124 West Austin Street, Jefferson, Texas 75657 per c/o #195 | 1110-000 | 50,000.00 | | 91,928.58 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.19 | 91,903.39 |
| 03/04/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | 1122-000 | 2,900.00 | | 94,803.39 |
| 03/07/19 | 103 | Business First Bank | Payment of property damage (507 Chandler St, Minden, LA) insurance proceeds per c/o #219 | 4110-000 | | 19,223.65 | 75,579.74 |
| 03/11/19 | {99} | Devedia Harlow | Rent - 2920 Oliver Street, Bossier City, LA | 1122-000 | 1,000.00 | | 76,579.74 |
| 03/13/19 | {98} | Gregory L. Rogers | Rent - 7596 Blanchard Latex Rd, Shreveport, LA | 1122-000 | 750.00 | | 77,329.74 |
| 03/25/19 | {86} | NST Hospitality LLC | Note payment | 1129-000 | 371.23 | | 77,700.97 |
| 03/25/19 | | Danny Lawler Enterprises, LLC dba Lawler Auction Company | Deposit - Sale of real property at auction per c/o #197 | | 20,000.00 | | 97,700.97 |
| | | | Auctioneer's buyer's                  18,000.00 premium per c/o #197 | 1180-000 | | | 97,700.97 |
| | {9} | | Deposit from auction                  2,000.00 | 1110-000 | | | 97,700.97 |
| 03/28/19 | {93} | Active Recovery, LLC | Rent - 421 Meadowview, Minden, LA | 1122-000 | 1,500.00 | | 99,200.97 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.14 | 99,131.83 |
| 04/02/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | 1122-000 | 2,900.00 | | 102,031.83 |
| 04/11/19 | {99} | Devedia Harlow | Rent - 2920 Oliver Street, Bossier City, LA | 1122-000 | 800.00 | | 102,831.83 |
| 04/15/19 | {98} | Gregory L. Rogers | Rent - 7596 Blanchard Latex Rd, Shreveport, LA | 1122-000 | 750.00 | | 103,581.83 |
| 04/22/19 | | Triple Play Properties,LLC | Net sales proceeds from sale per c/o #197 | | 193,197.00 | | 296,778.83 |
| | {9} | | Sale of real estate per              200,000.00 c/o #197 | 1110-000 | | | 296,778.83 |
| | | | Payment of pro-rated                  -487.48 property taxes | 2820-000 | | | 296,778.83 |
| | | | Payment of Webster                 -4,260.52 Parish Tax Redemption | 2990-000 | | | 296,778.83 |
| | | | Payment of cancellation            -55.00 | 2990-000 | | | 296,778.83 |

Subtotals :  $281,925.88   $23,653.65

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-10849 |
| **Case Name:** | Superior Investment Holding Company |
| | |
| **Taxpayer ID #:** | **-***3701 |
| **Period Ending:** | 03/09/21 |

| | |
|---|---|
| **Trustee:** | JOHN W. LUSTER (380320) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $33,683,348.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Deposit | -2,000.00 | 2990-000 | | | 296,778.83 |
| 04/23/19 | 104 | Danny Lawler Enterprises, LLC d/b/a Lawler Auction Company | Payment of buyer's premium per c/o #197 | | 1180-000 | -18,000.00 | | 278,778.83 |
| 04/25/19 | 105 | Webster Services, Inc. | Payment of secured claim per c/o #197 | | 4110-000 | | 106,558.24 | 172,220.59 |
| 04/26/19 | 106 | Triple Play Properties, LLC | Payment of pro-rated rent - 421 Meadowview, Minden, LA | | 2990-000 | | 750.00 | 171,470.59 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 126.29 | 171,344.30 |
| 05/06/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | | 1122-000 | 2,900.00 | | 174,244.30 |
| 05/13/19 | {99} | Devedia Harlow | Rent - 2920 Oliver Street, Bossier City, LA | | 1122-000 | 800.00 | | 175,044.30 |
| 05/14/19 | | Danny Lawler Enterprises, LLC dba Lawler Auction Company | Net auction proceeds per c/o #237 and #264 | | | 18,102.44 | | 193,146.74 |
| | {73} | | Auction Proceeds | 12,325.00 | 1229-000 | | | 193,146.74 |
| | {74} | | Auction proceeds | 9,200.00 | 1229-000 | | | 193,146.74 |
| | | | Payment of auctioneer's expenses per c/o #237, #264 | -1,246.56 | 3620-000 | | | 193,146.74 |
| | | | Payment of auctioneer's fees per c/o #237, #264 | -2,176.00 | 3610-000 | | | 193,146.74 |
| 05/22/19 | {101} | Foremost Insurance Company | Refund from cancelled policy #0019494909 | | 1290-000 | 11.48 | | 193,158.22 |
| 05/23/19 | {105} | Capital One Bank | Turnover of DIP funds per c/o #181 | | 1229-000 | 55,056.99 | | 248,215.21 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 172.10 | 248,043.11 |
| 06/10/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | | 1122-000 | 2,900.00 | | 250,943.11 |
| 06/10/19 | {106} | Republic Underwriters Insurance Company | Insurance proceeds - 206 Morris Drive, Minden, LA - bill changers stolen | | 1290-000 | 4,022.18 | | 254,965.29 |
| 06/12/19 | {107} | Dennis E Evans | Rent - 1428 Shreveport Road, Minden, LA | | 1122-000 | 350.00 | | 255,315.29 |
| 06/12/19 | {108} | George E & Gretchen J Drake | Rent - 704 Homer Road, Minden, LA | | 1122-000 | 350.00 | | 255,665.29 |
| 06/13/19 | | Danny Lawler Enterprises, LLC | Net auction proceeds | | | | 16,695.20 | 272,360.49 |
| | {74} | | Auction proceeds per c/o #237 | 18,200.00 | 1229-000 | | | 272,360.49 |
| | {110} | | Auction proceeds | 525.00 | 1229-000 | | | 272,360.49 |
| | | | Payment of auctioneer's fees per c/o #237 | -1,872.50 | 3610-000 | | | 272,360.49 |
| | | | Payment of auctioneer's expenses per c/o #237 | -157.30 | 3620-000 | | | 272,360.49 |
| 06/13/19 | | Danny Lawler Enterprises, LLC | Net auction proceeds | | | | 105,311.40 | 377,671.89 |
| | {74} | | Auction proceeds per c/o #285 | 66,900.00 | 1229-000 | | | 377,671.89 |
| | {75} | | Auction proceeds per c/o | 8,550.00 | 1229-000 | | | 377,671.89 |
| | | | Subtotals : | | | $188,499.69 | $107,606.63 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-10849 | | Trustee: | JOHN W. LUSTER (380320) |
| Case Name: | Superior Investment Holding Company | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2766 - Checking Account |
| Taxpayer ID #: | **-***3701 | | Blanket Bond: | $33,683,348.00  (per case limit) |
| Period Ending: | 03/09/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | #285 | | | | | |
| | {76} | | Auction proceeds per c/o<br>#285 | 9,600.00 | 1229-000 | | | 377,671.89 |
| | {78} | | Auction proceeds per c/o<br>#285 | 24,500.00 | 1129-000 | | | 377,671.89 |
| | {73} | | Auction proceeds per c/o<br># | 6,000.00 | 1229-000 | | | 377,671.89 |
| | | | Payment of auctioneer's<br>fees per c/o #285 | -9,244.00 | 3610-000 | | | 377,671.89 |
| | | | Payment of auctioneer's<br>expenses per c/o #285 | -994.60 | 3620-000 | | | 377,671.89 |
| 06/14/19 | {106} | Republic Underwriters Insurance<br>Company | Reversed Deposit 100028 2 Insurance<br>proceeds - 206 Morris Drive, Minden, LA - bill<br>changers stolen | | 1290-000 | -4,022.18 | | 373,649.71 |
| 06/18/19 | {111} | Sandra Ward | Rent - 1300  Elm Street, Minden, LA | | 1122-000 | 875.00 | | 374,524.71 |
| 06/24/19 | 107 | Business First Bank | Payment of net auction proceeds per c/o #285 | | 4210-000 | | 105,311.40 | 269,213.31 |
| 06/25/19 | {112} | Inspire Hair Salon | Rent - 806 Homer Road, Minden, LA | | 1122-000 | 700.00 | | 269,913.31 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 239.29 | 269,674.02 |
| 07/08/19 | | Danny Lawler Enterprises, LLC | Net auction proceeds - 2004 Ford Excursion | | | 6,703.77 | | 276,377.79 |
| | {74} | | Auction proceeds per c/o<br>#289 | 7,600.00 | 1229-000 | | | 276,377.79 |
| | | | Payment of auctioneer's<br>fees per c/o #289 | -760.00 | 3610-000 | | | 276,377.79 |
| | | | Payment of auctioneer's<br>expenses per c/o #289 | -136.23 | 3620-000 | | | 276,377.79 |
| 07/08/19 | {113} | John L S Brooks, III and Janet Smith<br>Wilson | Rent - 9679 Caddo Lakr Road, Mooringsport,<br>LA | | 1122-000 | 850.00 | | 277,227.79 |
| 07/08/19 | {107} | Dennis E Evans | Rent - 1428 Shreveport Road, Minden, LA | | 1122-000 | 350.00 | | 277,577.79 |
| 07/08/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | | 1122-000 | 2,900.00 | | 280,477.79 |
| 07/08/19 | {34} | Business First Bank | Payment of Credit Bid Commission per c/o<br>#287 - 2621 Village Lane, Bossier City, LA<br>71111 | | 1110-000 | 4,500.00 | | 284,977.79 |
| 07/09/19 | {99} | Devedia Harlow | Rent - 2920 Oliver Street, Bossier City, LA | | 1122-000 | 800.00 | | 285,777.79 |
| 07/09/19 | {114} | Justin W Thomas | Rent - 257 Porterville Road, Springhill, LA | | 1122-000 | 495.00 | | 286,272.79 |
| 07/10/19 | 108 | Danny J. Lawler, Auctioneer | Payment of 2% commission on credit bid on<br>2621 Village Lane, Bossier City, LA per c/o<br>#287 | | 3610-000 | | 3,000.00 | 283,272.79 |
| 07/10/19 | 109 | Gibsland Bank & Trust | Payment of one-half of the net proceeds from | | 4210-000 | | 3,351.89 | 279,920.90 |

| | | Subtotals : | $14,151.59 | $111,902.58 |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-10849 | | Trustee: | JOHN W. LUSTER (380320) |
| Case Name: | Superior Investment Holding Company | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2766 - Checking Account |
| Taxpayer ID #: | **-***3701 | | Blanket Bond: | $33,683,348.00  (per case limit) |
| Period Ending: | 03/09/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | sale of 2004 Ford Excursion per c/o #289 | | | | |
| 07/15/19 | {98} | Gregory L. Rogers | Rent - 7596 Blanchard Latex Rd, Shreveport, LA | 1122-000 | 750.00 | | 280,670.90 |
| 07/15/19 | {113} | John L S Brooks, III and Janet Smith Wilson | Reversed Deposit 100034 1 Rent - 9679 Caddo Lakr Road, Mooringsport, LA | 1122-000 | -850.00 | | 279,820.90 |
| 07/18/19 | 110 | Business First Bank | Payment of rent collected through June, 2019 for property at 8955 Mansfield, Shreveport, LA per c/o #320 | 4110-000 | | 13,920.00 | 265,900.90 |
| 07/22/19 | {108} | George E & Gretchen J Drake | Rent - 704 Homer Road, Minden, LA | 1122-000 | 350.00 | | 266,250.90 |
| 07/22/19 | {111} | Sandra Ward | Rent - 1300  Elm Street, Minden, LA | 1122-000 | 875.00 | | 267,125.90 |
| 07/25/19 | {115} | Antiques & Art on Main LLC | Rent - 700 Main Street, Minden, LA | 1122-000 | 500.00 | | 267,625.90 |
| 07/25/19 | {112} | Inspire Hair Salon | Rent - 806 Homer Road, Minden, LA | 1122-000 | 700.00 | | 268,325.90 |
| 07/25/19 | {113} | John L S Brooks, III and Janet Smith Wilson | Rent - 9679 Caddo Lake Road, Mooringsport, LA ~Redepost of NSF check | 1122-000 | 850.00 | | 269,175.90 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.44 | 268,915.46 |
| 07/31/19 | {113} | John L S Brooks, III and Janet Smith Wilson | Reversed Deposit 100038 3 Rent - 9679 Caddo Lake Road, Mooringsport, LA ~Redeposit of NSF check | 1122-000 | -850.00 | | 268,065.46 |
| 08/07/19 | {113} | John L S Brooks, III and Janet Smith Wilson | Rent - 9679 Caddo Lake Road, Mooringsport, LA | 1122-000 | 850.00 | | 268,915.46 |
| 08/07/19 | {107} | Dennis E Evans | Rent - 1428 Shreveport Road, Minden, LA | 1122-000 | 350.00 | | 269,265.46 |
| 08/12/19 | {98} | Gregory L. Rogers | Rent - 7596 Blanchard Latex Rd, Shreveport, LA | 1122-000 | 750.00 | | 270,015.46 |
| 08/14/19 | {108} | George E  Drake | Rent - 704 Homer Road, Minden, LA | 1122-000 | 350.00 | | 270,365.46 |
| 08/20/19 | {91} | Greg A and Katherine M Taylor | Rent - 915 Old Arcadia Road, Minden, LA 71055 | 1122-000 | 500.00 | | 270,865.46 |
| 08/20/19 | {111} | Sandra Ward | Rent - 1300  Elm Street, Minden, LA | 1122-000 | 875.00 | | 271,740.46 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.88 | 271,518.58 |
| 09/10/19 | {113} | John L S Brooks, III and Janet Smith Wilson | Rent - 9679 Caddo Lake Road, Mooringsport, LA | 1122-000 | 850.00 | | 272,368.58 |
| 09/10/19 | {112} | Inspire Hair Salon | Rent - 806 Homer Road, Minden, LA | 1122-000 | 700.00 | | 273,068.58 |
| 09/10/19 | {107} | Dennis E Evans | Rent - 1428 Shreveport Road, Minden, LA | 1122-000 | 350.00 | | 273,418.58 |
| 09/10/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | 1122-000 | 400.00 | | 273,818.58 |
| 09/17/19 | {98} | Gregory L. Rogers | Rent - 7596 Blanchard Latex Rd, Shreveport, LA | 1122-000 | 750.00 | | 274,568.58 |
| 09/17/19 | {113} | John L S Brooks, III and Janet Smith Wilson | Reversed Deposit 100043 1 Rent - 9679 Caddo Lake Road, Mooringsport, LA | 1122-000 | -850.00 | | 273,718.58 |
| 09/25/19 | 111 | Cal Acadia Properties, LLC | Payment of rent collected through July, 2019, | 4110-000 | | 7,832.75 | 265,885.83 |
| | | | Subtotals : | | $8,200.00 | $22,235.07 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-10849 | | | Trustee: | JOHN W. LUSTER (380320) | |
| Case Name: | Superior Investment Holding Company | | | Bank Name: | Mechanics Bank | |
| | | | | Account: | ******2766 - Checking Account | |
| Taxpayer ID #: | **-***3701 | | | Blanket Bond: | $33,683,348.00  (per case limit) | |
| Period Ending: | 03/09/21 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |


| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Rabobank, N.A. | on various properties per c/o #350 Bank and Technology Services Fee | 2600-000 | | 216.74 | 265,669.09 |
| 09/30/19 | | | | | | | |
| 10/03/19 | {108} | George E  Drake | Rent - 704 Homer Road, Minden, LA | 1122-000 | 350.00 | | 266,019.09 |
| 10/03/19 | {91} | Greg A and Katherine M Taylor | Rent - 915 Old Arcadia Road, Minden, LA 71055 | 1122-000 | 500.00 | | 266,519.09 |
| 10/03/19 | {112} | Inspire Hair Salon | Rent - 806 Homer Road, Minden, LA | 1122-000 | 700.00 | | 267,219.09 |
| 10/03/19 | {111} | Sandra Ward | Rent - 1300  Elm Street, Minden, LA | 1122-000 | 875.00 | | 268,094.09 |
| 10/09/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | 1122-000 | 2,900.00 | | 270,994.09 |
| 10/16/19 | {98} | Gregory L. Rogers | Rent - 7596 Blanchard Latex Rd, Shreveport, LA | 1122-000 | 750.00 | | 271,744.09 |
| 10/23/19 | {108} | George E  Drake | Rent - 704 Homer Road, Minden, LA | 1122-000 | 350.00 | | 272,094.09 |
| 10/23/19 | {111} | Sandra Ward | Rent - 1300  Elm Street, Minden, LA | 1122-000 | 875.00 | | 272,969.09 |
| 10/23/19 | {107} | Dennis E Evans | Rent - 1428 Shreveport Road, Minden, LA | 1122-000 | 350.00 | | 273,319.09 |
| 10/30/19 | {115} | Antiques & Art on Main LLC | Rent - 700 Main Street, Minden, LA | 1122-000 | 500.00 | | 273,819.09 |
| 10/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 246.16 | 273,572.93 |
| 11/12/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | 1122-000 | 2,900.00 | | 276,472.93 |
| 11/29/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 210.97 | 276,261.96 |
| 12/04/19 | {115} | Antiques & Art on Main LLC | Rent - 700 Main Street, Minden, LA | 1122-000 | 500.00 | | 276,761.96 |
| 12/05/19 | {97} | QC Holdings, Inc. | Rent - 8955 Mansfield,  Shreveport, LA | 1122-000 | 2,900.00 | | 279,661.96 |
| 12/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 252.11 | 279,409.85 |
| 01/30/20 | 112 | Cal Acadia Properties, LLC | Payment of rent collected through December, 2019, on property at 700 Main Street, Minden, LA  per c/o #3674 | 4120-000 | | 900.00 | 278,509.85 |
| 01/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 236.67 | 278,273.18 |
| 02/28/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 213.15 | 278,060.03 |
| 03/23/20 | {117} | Monjunis of Portico, Inc. | Settlement of adversary proceeding #19-8018 per c/o #377 | 1249-000 | 16,000.00 | | 294,060.03 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 228.18 | 293,831.85 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 469.64 | 293,362.21 |
| 05/14/20 | 113 | Simon Fitzgerald, LLC | Payment of special counsel fees per c/o #383 | 3210-600 | | 6,463.00 | 286,899.21 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 450.51 | 286,448.70 |
| 06/23/20 | 114 | Thomas P. Youngblood | Payment of fees per c/o #386 | 3410-000 | | 450.00 | 285,998.70 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 488.27 | 285,510.43 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 471.55 | 285,038.88 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 440.40 | 284,598.48 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 485.26 | 284,113.22 |
| 01/06/21 | 115 | John W. Luster | Dividend paid 100.00% on $24,488.50, | 3110-000 | | 24,488.50 | 259,624.72 |

| | | | Subtotals : | | $30,450.00 | $36,711.11 | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-10849 |
| **Case Name:** | Superior Investment Holding Company |
| | |
| **Taxpayer ID #:** | **-***3701 |
| **Period Ending:** | 03/09/21 |

| | |
|---|---|
| **Trustee:** | JOHN W. LUSTER (380320) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $33,683,348.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Attorney for Trustee Fees (Trustee Firm); Reference: | | | | |
| 01/06/21 | 116 | John W. Luster | Dividend paid 100.00% on $2,508.34, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 2,508.34 | 257,116.38 |
| 01/06/21 | 117 | JOHN W. LUSTER | Dividend paid 100.00% on $32,506.45, Trustee Compensation;  Reference: | 2100-000 | | 32,506.45 | 224,609.93 |
| 01/06/21 | 118 | JOHN W. LUSTER | Dividend paid 100.00% on $176.52, Trustee Expenses;  Reference: | 2200-000 | | 176.52 | 224,433.41 |
| 01/06/21 | 119 | United States Trustee | Dividend paid 100.00% on $1,625.00, U.S. Trustee Quarterly Fees;  Reference: 0693 | 2950-000 | | 1,625.00 | 222,808.41 |
| 01/06/21 | 120 | Louisiana Department of Revenue | Dividend paid 100.00% on $2,568.51, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: 5571039 | 6950-000 | | 2,568.51 | 220,239.90 |
| 01/06/21 | 121 | Comptroller of Public Accounts | Dividend paid 100.00% on $5,201.62, Other Prior Chapter Administrative Expenses; Reference: XXXXXXX7011 | 6990-000 | | 5,201.62 | 215,038.28 |
| 01/06/21 | 122 | Comptroller of Public Accounts | Dividend paid 100.00% on $1,282.15, Other Prior Chapter Administrative Expenses; Reference: XXXXXXX7011 | 6990-000 | | 1,282.15 | 213,756.13 |
| 01/06/21 | 123 | Louisiana Department of Revenue | Dividend paid 100.00% on $1,032.28; Claim# 5P-2; Filed: $1,032.28; Reference: 5571039 | 5800-000 | | 1,032.28 | 212,723.85 |
| 01/06/21 | 124 | Texas Comptroller of Public Accounts | Dividend paid 100.00% on $1,732.62; Claim# 25; Filed: $1,732.62; Reference: 7011 | 5800-000 | | 1,732.62 | 210,991.23 |
| 01/06/21 | 125 | Internal Revenue Service | Dividend paid 100.00% on $30,488.01; Claim# 36P-2; Filed: $30,488.01; Reference: XX-XXX3701 | 5800-000 | | 30,488.01 | 180,503.22 |
| 01/06/21 | 126 | Gibsland Bank and Trust | Dividend paid  13.73% on $465,968.08; Claim# 8U; Filed: $465,968.08; Reference: 9088 | 7100-000 | | 64,004.39 | 116,498.83 |
| 01/06/21 | 127 | Business First Bank | Dividend paid  13.73% on $307,971.98; Claim# 24U; Filed: $307,971.98; Reference: 6706, 3766, 3660, 9668 | 7100-000 | | 42,302.38 | 74,196.45 |
| 01/06/21 | 128 | Scotch Plaid, Inc. | Dividend paid  13.73% on $4,941.39; Claim# 30; Filed: $4,941.39; Reference: 8603 | 7100-000 | | 678.74 | 73,517.71 |
| 01/06/21 | 129 | Southern Bancorp Bank | Dividend paid  13.73% on $529,551.28; Claim# 32; Filed: $529,551.28; Reference: | 7100-000 | | 72,738.04 | 779.67 |
| 01/06/21 | 130 | Scotch Plaid, Inc. | Dividend paid  13.73% on $5,013.35; Claim# | 7100-000 | | 688.62 | 91.05 |
| | | | Subtotals : | | $0.00 | $259,533.67 | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-10849 |
|---|---|
| Case Name: | Superior Investment Holding Company |

| Taxpayer ID #: | **-***3701 |
| Period Ending: | 03/09/21 |

| Trustee: | JOHN W. LUSTER (380320) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account: | ******2766 - Checking Account |
| Blanket Bond: | $33,683,348.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 33; Filed: $5,013.35; Reference: 6450 | | | | |
| 01/06/21 | 131 | Internal Revenue Service | Dividend paid 13.73% on $130.36; Claim# 36U-2; Filed: $130.36; Reference: XX-XXX3701 | 7100-000 | | 17.91 | 73.14 |
| 01/06/21 | 132 | AT&T Corp | Dividend paid 13.73% on $532.50; Claim# 37; Filed: $532.50; Reference: 6616 | 7100-000 | | 73.14 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 561,738.76 | 561,738.76 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| Subtotal | 561,738.76 | 561,738.76 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $561,738.76 | $561,738.76 | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******2766 | 561,738.76 | 561,738.76 | 0.00 |
| | $561,738.76 | $561,738.76 | $0.00 |